WHITE v HIGHLAND PARK ELECTION COMM

Docket No. 329222. Submitted October 6, 2015, at Detroit. Decided October 8, 2015, at 9:10 a.m.

Desmond M. White sought a writ of mandamus and declaratory relief in the Wayne Circuit Court because the Highland Park Election Commission failed to appoint a Republican election inspector. The court, Robert J. Colombo, Jr., J., concluded that White did not have standing to challenge the appointment of election inspectors because the governing statute authorized only the county chair of a major political party to do so. White appealed.

The Court of Appeals *held*:

The trial court properly held that White did not have standing to challenge the appointment of election inspectors by the commission. The applicable statute, MCL 168.674(3), authorizes only the county chairs of the major political parties to challenge the commission's appointment of election inspectors. White did not have standing because she had no legal cause of action, and because she did not have a substantial interest in the statute's enforcement. In this case, the commission's failure to appoint a Republican election inspector resulted from the lack of Republican applicants for a position as an election inspector.

Affirmed.

*Andrew A. Paterson* for Desmond M. White.

*Perkins Law Group, PLLC* (by *Nikkiya T. Branch* and *Todd R. Perkins*), for defendants.

Before: MURRAY, P.J., and TALBOT and K. F. KELLY, JJ.

MURRAY, P.J. Plaintiff, Desmond M. White, appeals as of right the trial court's final order dismissing plaintiffs' verified complaint for a writ of mandamus and declaratory relief. We affirm.

In this election-related case, White challenged multiple policies and acts of defendant Highland Park Election Commission, but most of the issues raised in the complaint were resolved between the parties prior to the circuit court's rulings at issue on appeal. What was left for the circuit court to decide was whether MCL 168.674(2) required the Commission to appoint one or more Republican election inspectors. The parties agreed that, of all those who had submitted applications to the Commission to be appointed an election inspector, none had designated themselves as a Republican Party representative. Based upon that undisputed fact, and relying upon both MCL 168.674(2) and (3), the trial court held that: (1) plaintiffs lacked standing to challenge the political party composition of the election inspectors because state law gave that right to the county chairs of a major political party, and (2) in any event, the Commission did not violate MCL 168.674(2) because no Republican representatives had submitted applications to be election inspectors.

We agree with the trial court that White lacked standing to sue for a perceived violation of MCL 168.674(2). Standing exists, according to the Court in *Lansing Schools Ed Ass'n v Lansing Bd of Ed*, 487 Mich 349, 372; 792 NW2d 686 (2010), when there exists a legal cause of action or a plaintiff meets the requirements of MCR 2.605. *Lansing Schools Ed Ass'n* sought to return Michigan standing jurisprudence to what it was prior to *Lee v Macomb Co Bd of Comm'rs*, 464 Mich 726; 629 NW2d 900 (2001), and *Nat'l Wildlife Federation v Cleveland Cliffs Iron Co*, 471 Mich 608; 684 NW2d 800 (2004). Prior to those decisions our Court had stated, amongst many other principles, that a plaintiff must assert her own legal rights and cannot rest her claim on the legal rights or interests of third parties. See, e.g., *In re EP*, 234 Mich App 582, 598; 595

NW2d 167 (1999), rejected on other grounds by *In re Trejo Minors*, 462 Mich 341; 612 NW2d 407 (2000).

Here, MCL 168.674(2) provides no legal cause of action, neither to White nor to any other member of the public, to enforce its provisions. Nor does White, who as to this issue is no different than all other members of the public (and she did not even allege that she was a resident of Highland Park, where the electors would have been working), have a substantial interest in seeing the statute enforced. See *Lansing Schools Ed Ass'n*, 487 Mich at 372. Indeed, the statute explicitly gives the right to enforce the political party designations to the major political party county chairs, MCL 168.674(3), which is consistent with other parts of the statute that allow those same county chairs to submit names on behalf of their parties to city election officials for use as election inspectors. See MCL 168.673a and MCL 168.674(1). As noted, the statute does not provide for a civil cause of action, but instead provides county chairs with the ability to file administrative appeals to challenge certain inspector appointments. MCL 168.674(3) and (4). In essence, the Legislature has created a form of public enforcement through an administrative appeal process, and has made that process available only to county chairs of the major political parties. White does not have standing to sue to enforce the provisions of MCL 168.674. See, e.g., *Wallad v Access Bidco Inc*, 236 Mich App 303, 308; 600 NW2d 664 (1999).

Affirmed. Defendants may tax costs, having prevailed in full. MCR 7.219(A).

TALBOT and K. F. KELLY, JJ., concurred with MURRAY, P.J.